D-12

# ACTUAL BUDGET AND PRICING SCHEDULES

D-12

**D-12(A)**

## ACTUAL BUDGETS FROM OFFERING PLAN

**D-12(A)**

# SCHEDULE B

### THE WHITEFACE LODGE CONDOMINIUM
Projected Budget for the First Year of Condominium Operations
October 1, 2004 to September 1, 2005 (Note 1)

ESTIMATED INCOME
Common Charges - Hotel (Note 2)
Common Charges - Commercial
Total Estimated Income

$1,307,624
$468,688
$476,312

| Operating Expenses | Method of Allocation | Residential Fractional Interest Units | Common (Note 3) Fractional Interest Units | TOTAL |
|---|---|---|---|---|
| Accounting Services | | | | |
| Alarm System | | - | 8,695 | 8,695 |
| Amortize Startup Costs | | - | 2,174 | 2,174 |
| Building Maintenance - Supplies | | - | - | - |
| Cable TV | | - | 17,391 | 17,391 |
| Cell Site Maintenance | | 23,760 | | 23,760 |
| Christmas Decorations | | - | - | - |
| Common Cleaning - Carpets | | - | 7,246 | 7,246 |
| Common Cleaning - Labor | | - | 4,348 | 4,348 |
| Common Cleaning - Supplies | | - | 42,317 | 42,317 |
| Fire Sprinkler Inspection | | - | 8,695 | 8,695 |
| Income Taxes | | - | 1,087 | 1,087 |
| Insurance | | - | - | - |
| Insurance Claim Expense | | - | 47,824 | 47,824 |
| Landscaping Repair | | - | - | - |
| Landscaping Upgrades | | - | 7,246 | 7,246 |
| Leases | | - | 7,246 | 7,246 |
| Lega/Audit Fee | | - | - | - |
| Lighting | | - | 6,159 | 6,159 |
| Managers Unit | | - | 5,435 | 5,435 |
| Mechanical Service Contracts | | - | - | - |
| Meeting Expense | | - | 6,522 | 6,522 |
| Meeting Room Setup | | - | 1,449 | 1,449 |
| Miscellaneous | | - | 435 | 435 |
| Owners Services | | - | 2,174 | 2,174 |
| Whiteface Lodge Club | | - | - | - |
| Owners Club - Food & Beverage | | 280,500 | | 280,500 |
| Owners Club - Staffing | | - | - | - |
| Parking Garage Maintenance | | - | - | - |
| Parking Valets | | - | 2,609 | 2,609 |
| Pool & Spa Service | | - | 44,962 | 44,962 |
| Pool & Spa Supplies | | - | 4,348 | 4,348 |
| Professional Fees | | - | 6,522 | 6,522 |
| Repairs, Maintenance, Supplies | | - | 2,898 | 2,898 |
| | | - | 8,695 | 8,695 |

46

| | Method of Allocation | Residential Fractional Interest Units | Common (Note 3) Fractional Interest Units | TOTAL |
|---|---|---|---|---|
| Security Supplies & Equipment | | - | | |
| Snow Removal | | | 2,536 | 2,536 |
| Snow Removal - Roofs | | - | 3,261 | 3,261 |
| Supplies | | - | 1,812 | 1,812 |
| Telephone Equipment | | - | 4,348 | 4,348 |
| Telephone Lines | | - | 1,812 | 1,812 |
| Telephone Operators | | - | 1,812 | 1,812 |
| Tools & Equipment | | - | 47,607 | 47,607 |
| Uniforms | | - | 1,812 | 1,812 |
| Water Treatment Potable | | - | 1,739 | 1,739 |
| Subtotal - Operating Expense | | | - | - |
| | | 304,260 | 313,213 | 617,473 |

| | Method of Allocation | Residential Fractional Interest Units | Common (Note 3) Fractional Interest Units | TOTAL |
|---|---|---|---|---|
| Utilities | | | | |
| Electricity - Common Areas | | - | | |
| Electricity - Residential Units | | 75,097 | 25,751 | 25,751 |
| Electricity - Pool | | - | | 75,097 |
| Heating and A/C - Residential | | 112,234 | - | 112,234 |
| Heating and A/C - Common Areas | | - | 38,485 | 38,485 |
| Propane Gas - Residential Units | | 24,900 | | 24,900 |
| Propane Gas - Common Areas | | - | 4,348 | 4,348 |
| Sewer | | - | 18,470 | 18,470 |
| Water | | - | 15,467 | 15,467 |
| Subtotal - Utilities | | 212,231 | 102,520 | 314,751 |
| Payroll and Related Expenses | | - | | |
| Landscape | | - | 38,086 | 38,086 |
| Maintenance Manager Allocation | | - | 10,869 | 10,869 |
| Maintenance | | - | 63,476 | 63,476 |
| Security | | - | 76,171 | 76,171 |
| Subtotal - Payroll Expenses | | - | 188,602 | 188,602 |
| Service Contracts | | | | |
| Heating & AC Maintenance | | - | 6,522 | 6,522 |
| Window Maintenance | | - | 5,435 | 5,435 |
| Elevator Maint - Guest Units | | - | 5,435 | 5,435 |
| Marble/Metal Maintenance | | - | - | - |
| Exterminating | | - | 2,536 | 2,536 |
| Water Treatment | | - | - | - |
| Uniform Laundry | | - | - | - |
| Payroll Service | | - | 2,609 | 2,609 |
| Refuse Collection | | - | 4,348 | 4,348 |

47

| | Method of Allocation | Residential Fractional Interest Units | Common (Note 3) Fractional Interest Units | TOTAL |
|---|---|---|---|---|
| Fire Alarm System | C/R | - | 1,304 | 1,304 |
| Security Equipment | C/R | - | 1,304 | 1,304 |
| Locking Systems | C/R | - | 2,536 | 2,536 |
| MIS Systems | R | 3,500 | | 3,500 |
| **Subtotal - Service Contracts** | | 3,500 | 14,637 | 35,528 |
| **Capital Reserves** | | | | |
| Building & Mechanical Reserve | C/R | | 25,500 | 25,500 |
| Commom Area FFE | C/R | - | 21,002 | 21,002 |
| Residential FFE | R | 42,500 | | 42,500 |
| **Subtotal - Capital Reserves** | | 42,500 | 46,502 | 89,002 |
| | | | | |
| Total | | 562,491 | 665,475 | 1,245,356 |
| Contingency - 3 % of Budget | C/R | 16,875 | 19,964 | 37,361 |
| Management Fee @2.0% | C/R | 11,250 | 399 | 24,907 |
| **Grand Total** | | 590,615 | 685,838 | 1,307,624 |

| Allocation Key Code | |
|---|---|
| Commercial / Residential | C/R |
| Residential Only | R |

**2007 Whiteface Lodge Condominium**
**Annual Budget**

| | ALLOCATION %AGE | BUDGET 1/07-12/07 |
|---|---|---|
| **MAINTENANCE EXPENSES** | | |
| **Direct Expenses** | | |
| **General & Administrative** | | |
| Recreational License Fee | 100.00% | 420,732 |
| Owner Liaison payroll | 100.00% | 37,044 |
| Annual meeting | 100.00% | 3,500 |
| Payroll processing | 73.19% | 9,738 |
| Employee Recruiting & Retention | 73.19% | 28,856 |
| Network Lease/Maintenance | 73.19% | 20,251 |
| Legal | 73.19% | 10,000 |
| Audit | 73.19% | 12,000 |
| | | |
| **Insurance** | | |
| Property & casualty | 73.19% | 36,927 |
| Liability | 73.19% | 60,123 |
| Director's & Officer's | 73.19% | 1,171 |
| | | |
| **ROOMS** | | |
| **Residential Area** | | |
| Shuttle lease | 73.19% | 22,537 |
| Shuttle gas, maintenance | 73.19% | 8,083 |
| Licenses, fees & permits | 73.19% | 1,572 |
| Office Supplies | 73.19% | 11,559 |
| Newspapers | 73.19% | 8,377 |
| Flowers & decorations - rooms | 73.19% | 1,000 |
| Flowers & decorations - common areas | 73.19% | 16,201 |
| Special occasion décor | 73.19% | 4,767 |
| Reservation/Property Management Sysytem | 73.19% | 68,783 |
| Ving Card (Door lock system) | 73.19% | 982 |
| Rooms Payroll Expenses | 73.19% | 249,919 |
| | | |
| **Activities Expenses** | | |
| Activity Supplies | 100.00% | 24,074 |
| Activity Payroll Expenses | 100.00% | 107,866 |
| | | |
| **Telephone** | | |
| Telephone lines | 73.19% | 35,529 |
| Data lines | 73.19% | 1,031 |
| Switchboard maintenance | 73.19% | 2,598 |
| | | |
| **HOUSEKEEPING** | | |
| **Room amenities** | | |
| China & glassware replacement | 100.00% | 5,000 |
| Linen Replacement | 100.00% | 30,000 |
| Small Item Replacement | 100.00% | 2,000 |
| Room amenities | 100.00% | 72,280 |
| Gratis F&B/Entertainment | 100.00% | 35,000 |
| HOA Board Aministration | 100.00% | 10,000 |
| | | |
| **Residental** | | |
| Cleaning supplies | 73.19% | 53,889 |
| Uniforms | 73.19% | 24,639 |
| Housekeeping Payroll Expenses | 73.19% | 380,783 |

**2007 Whiteface Lodge Condominium**
**Annual Budget**

| | ALLOCATION %AGE | BUDGET 1/07-12/07 | |
|---|---|---|---|
| **REPAIRS & MAINTENANCE** | | | |
| Building repairs | 73.19% | 18,651 | |
| Equipment repairs | 73.19% | 11,093 | |
| HVAC & Plumbing | 73.19% | 8,505 | |
| Vehicles | 73.19% | 3,752 | |
| Communications: phone/radio | 73.19% | 837 | |
| | | | |
| *Groundskeeping* | | | |
| Trash removal | 73.19% | 14,205 | |
| Landscaping | 73.19% | 11,082 | |
| Snow removal | 73.19% | 4,758 | |
| | | | |
| *Leases/Service Contracts* | | | |
| Security equipment | 73.19% | 586 | |
| Alarm system | 73.19% | 796 | |
| HVAC | 73.19% | | |
| Elevators | 73.19% | 10,770 | |
| Pest control | 73.19% | 2,804 | |
| Vehicles | 73.19% | | |
| Other Equipment | 73.19% | 10,821 | |
| | | | |
| *Supplies & equipment* | | | |
| Shop supplies | 73.19% | 5,814 | |
| Safety equipment | 73.19% | 787 | |
| Fuel & oil | 73.19% | 22,184 | |
| Lighting & bulbs | 73.19% | 963 | |
| Key, locks & security | 73.19% | 2,294 | |
| Hand tools & other equip. | 73.19% | 5,671 | |
| | | | |
| *Payroll* | | | |
| Maintenance Payroll expenses | 73.19% | 270,346 | |
| | | | |
| **Utilities** | | | |
| Electric | 73.19% | 141,827 | |
| Propane | 73.19% | 95,989 | |
| Water / Sewer | 73.19% | 79,102 | |
| Cable TV | 73.19% | 21,052 | |
| | | | |
| **TOTAL ALLOCATED EXPENSES** | | 2,563,422 | |
| | | | |
| **OTHER EXPENSES** | | | |
| *Contingency* | | 24,241 | |
| *Management Fee* | | 62,452 | |
| | | | |
| **TOTAL EXPENSES** | | 2,650,115 | |
| | | | |
| **BALANCE SHEET ITEMS** | | | |
| **Fixed Asset Reserves - HOA** | | | |
| Building & Mechanical Reserve | | 18,298 | |
| Common Area FFE | | 18,298 | |
| Residential FFE | | 61,500 | |
| | | 98,096 | |
| | | | |
| **Total HOA** | | 2,748,211 | |
| | | | |
| **Fixed Asset Reserves - Commercial** | | | |
| Building & Mechanical Reserve | | 6,702 | |
| Common Area FFE | | 6,702 | |
| | | 13,404 | |

**D-12(B)**

**PRICING OF UNITS**
**(Initial Offering Plan)**

THIS OFFERING PLAN
HAS BEEN AMENDED:
SEE INSIDE COVER

## TIMESHARE OFFERING PLAN

# THE WHITEFACE LODGE CONDOMINIUM
## 204 SARANAC AVENUE, LAKE PLACID
## (TOWN OF NORTH ELBA) COUNTY OF ESSEX, NEW YORK

| | |
|---|---|
| 85 Hotel Suites | $60,642,600 |
| (Each with 6 Fractional Interests; 510 total) | |
| Commercial Unit | (Not being offered for sale) |
| (Containing approximately 38,287 square feet) | |
| TOTAL: | $60,642,600.00 |

SPONSOR/SALES AGENT:   **RESORT HOLDINGS-LAKE PLACID, LLC**
**207 Saranac Avenue**
**Lake Placid, New York 12946**
**Toll Free: (866) 577-8483**
**Local: (518) 523-4400**

DATE OF THE OFFERING PLAN: SEPTEMBER 2, 2004
THIS PLAN MAY NOT BE USED AFTER SEPTEMBER 2, 2005
UNLESS EXTENDED BY AMENDMENT.

**CONTRACTS TO PURCHASE TIMESHARE UNITS UNDER THIS OFFERING PLAN
MAY BE CANCELLED BY THE PURCHASER WITHIN SEVEN (7) BUSINESS DAYS
OF EXECUTION. SEE PAGE 1.**

**THIS OFFERING INVOLVES A HIGH DEGREE OF RISK. SEE PAGE 2
FOR A DISCUSSION OF RISK FACTORS**

**THIS OFFERING PLAN IS THE ENTIRE OFFER TO SELL THESE FRACTIONAL
INTERESTS. NEW YORK STATE LAW REQUIRES THE SPONSOR TO DISCLOSE
ALL MATERIAL INFORMATION IN THIS PLAN AND TO FILE THIS PLAN WITH
THE NEW YORK STATE DEPARTMENT OF LAW PRIOR TO SELLING OR
OFFERING TO SELL ANY TIMESHARE INTERESTS. FILING WITH THE
DEPARTMENT OF LAW DOES NOT MEAN THAT THE DEPARTMENT OR ANY
OTHER GOVERNMENT AGENCY HAS APPROVED THIS OFFERING.**

FILE NO. T-04-0001

**AMENDED PRICING**
**(from September, 2004 Amended Offering Plan)**

## FIRST AMENDMENT TO TIMESHARE OFFERING PLAN
### FOR
### THE WHITEFACE LODGE CONDOMINIUM
### 204 SARANAC AVENUE
### LAKE PLACE, NEW YORK

The Offering Plan for the above-referenced condominium dated September 2, 2004 (hereinafter referred to as the "Plan") is hereby amended as follows:

1.      Increase in Certain Purchase Price.

Schedule A of the Plan is hereby deleted and the Schedule A attached hereto is substituted in its place to reflect increases of the purchase price of certain Units. Sponsor reserves the right to revise further the purchase prices and other terms of sale of Units in accordance with the Plan, except that no such change with respect to any Unit for which a Purchase Agreement is then in effect may be made without the consent of the Purchaser thereof.

2.      Definitions.

Except as herein defined, all capitalized terms used in this Amendment which are defined in the Plan shall have the respective meaning ascribed to such terms in the Plan.

3.      Incorporation of the Plan.

The Plan, as modified and supplemented by this Amendment, is incorporated herein by reference with the same force and effect as if set forth at length.

4.      No Material Changes in the Plan.

There have been no material changes in the Plan relating to the Units, except as set forth in this Amendment. The Plan, as hereby amended, does not knowingly omit any material fact. The Plan has not yet been declared effective.

RESORT HOLDINGS – LAKE PLACID, LLC, Sponsor

Dated: September 10, 2004

1

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | VI | Outpost Suite D | 3-3 | 1,223 | $ 784.46 | 159,900 | 0.0014 | 0.0020 | 217 | 2,604 | 2,740 | 5,344 |
| 401 | I | Outpost Suite E | 3-3 | 1,224 | $ 783.82 | 159,900 | 0.0015 | 0.0020 | 217 | 2,606 | 2,740 | 5,346 |
| 401 | II | Outpost Suite E | 3-3 | 1,224 | $ 783.82 | 159,900 | 0.0015 | 0.0020 | 217 | 2,606 | 2,740 | 5,346 |
| 401 | III | Outpost Suite E | 3-3 | 1,224 | $ 783.82 | 159,900 | 0.0015 | 0.0020 | 217 | 2,606 | 2,740 | 5,346 |
| 401 | IV | Outpost Suite E | 3-3 | 1,224 | $ 783.82 | 159,900 | 0.0015 | 0.0020 | 217 | 2,606 | 2,740 | 5,346 |
| 401 | V | Outpost Suite E | 3-3 | 1,224 | $ 783.82 | 159,900 | 0.0015 | 0.0020 | 217 | 2,606 | 2,740 | 5,346 |
| 401 | VI | Outpost Suite E | 3-3 | 1,224 | $ 783.82 | 159,900 | 0.0015 | 0.0020 | 217 | 2,606 | 2,740 | 5,346 |
| UNIT 1 | | Commercial | 0-0 | 38,287 | | | 0.2722 | 0.0000% | ▨ | 262,426 | ▨ | ▨ |
| Total Residential Units | | | | 102,363 | $ 660.73 | 67,633,700 | 0.7278 | | ▨ | 701,611 | ▨ | ▨ |
| Unit 1 | | | | 38,287 | | | | | | | | |
| | | | | 612,952 | 351,335 | 67,633,700 | | | | | | |
| | | | | 140,650 | | | | | | | | |
| | | | 6 | | | | | | | | | |
| Total All Units | | | | 140,650 | | | 100.00% | 100.00% | | 964,037 | 2,296,485 | |

Total Budget    $1,307,624

The notes to Schedule A (above) are an integral part of this Schedule and should be read in conjunction herewith.

**SCHEDULE A**

September 9, 2004

**The Whiteface Lodge Condominium**

Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

Common Expense

$    964,037

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | 8 Annual Real Estate Taxes | 9 Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | I | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 102 | II | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 102 | III | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 102 | IV | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 102 | V | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 102 | VI | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 114 | I | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 114 | II | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 114 | III | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 114 | IV | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 114 | V | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 114 | VI | Cabin Suite A | 1-1 | 676.1 | $ 753.44 | 84,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,452 | 2,892 |
| 202 | I | Cabin Suite A | 1-1 | 676.1 | $ 735.69 | 82,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,416 | 2,856 |
| 202 | II | Cabin Suite A | 1-1 | 676.1 | $ 735.69 | 82,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,416 | 2,856 |
| 202 | III | Cabin Suite A | 1-1 | 676.1 | $ 820.00 | 92,400 | 0.0008 | 0.0011 | 120 | 1,439 | 1,587 | 3,027 |
| 202 | IV | Cabin Suite A | 1-1 | 676.1 | $ 883.01 | 99,500 | 0.0008 | 0.0011 | 120 | 1,439 | 1,715 | 3,154 |
| 202 | V | Cabin Suite A | 1-1 | 676.1 | $ 883.01 | 99,500 | 0.0008 | 0.0011 | 120 | 1,439 | 1,715 | 3,154 |

## SCHEDULE A
## September 9, 2004
## The Whiteface Lodge Condominium
## Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | VI | Cabin Suite A | 1-1 | 676.1 | $ 883.01 | 99,500 | 0.0008 | 0.0011 | 120 | 1,439 | 1,715 | 3,154 |
| 214 | I | Cabin Suite A | 1-1 | 676.1 | $ 749.89 | 84,500 | 0.0008 | 0.0011 | 120 | 1,439 | 1,445 | 2,884 |
| 214 | II | Cabin Suite A | 1-1 | 676.1 | $ 788.94 | 88,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,524 | 2,964 |
| 214 | III | Cabin Suite A | 1-1 | 676.1 | $ 788.94 | 88,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,524 | 2,964 |
| 214 | IV | Cabin Suite A | 1-1 | 676.1 | $ 788.94 | 88,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,524 | 2,964 |
| 214 | V | Cabin Suite A | 1-1 | 676.1 | $ 788.94 | 88,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,524 | 2,964 |
| 214 | VI | Cabin Suite A | 1-1 | 676.1 | $ 788.94 | 88,900 | 0.0008 | 0.0011 | 120 | 1,439 | 1,524 | 2,964 |
| 104 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 707.24 | 86,000 | 0.0009 | 0.0012 | 129 | 1,553 | 1,466 | 3,019 |
| 104 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 707.24 | 86,000 | 0.0009 | 0.0012 | 129 | 1,553 | 1,466 | 3,019 |
| 104 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 707.24 | 86,000 | 0.0009 | 0.0012 | 129 | 1,553 | 1,466 | 3,019 |
| 104 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 707.24 | 86,000 | 0.0009 | 0.0012 | 129 | 1,553 | 1,466 | 3,019 |
| 104 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 707.24 | 86,000 | 0.0009 | 0.0012 | 129 | 1,553 | 1,466 | 3,019 |
| 104 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 707.24 | 86,000 | 0.0009 | 0.0012 | 129 | 1,553 | 1,466 | 3,019 |
| 105 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 105 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 105 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 105 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 105 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |

9
8

**SCHEDULE A**
**September 9, 2004**
**The Whiteface Lodge Condominium**
**Lake Placid, Essex County, New York**

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 107 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 107 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 681.74 | 82,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,410 | 2,963 |
| 107 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 681.74 | 82,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,410 | 2,963 |
| 107 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 681.74 | 82,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,410 | 2,963 |
| 107 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 681.74 | 82,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,410 | 2,963 |
| 107 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 681.74 | 82,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,410 | 2,963 |
| 110 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 110 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 747.53 | 90,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,554 | 3,107 |
| 110 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 747.53 | 90,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,554 | 3,107 |
| 110 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 747.53 | 90,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,554 | 3,107 |
| 110 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 747.53 | 90,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,554 | 3,107 |
| 110 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 747.53 | 90,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,554 | 3,107 |
| 116 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 116 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 116 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 116 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 116 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | ESTIMATED Percentage Interest In Common Elements | Percentage Interest In Residential | Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes [8] | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 118 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 118 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 118 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 118 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 118 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 118 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 120 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 120 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 120 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 120 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 120 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 120 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 123 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 123 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 821.55 | 99,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,716 | 3,269 |
| 123 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 821.55 | 99,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,716 | 3,269 |
| 123 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 821.55 | 99,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,716 | 3,269 |
| 123 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 821.55 | 99,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,716 | 3,269 |

9

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 821.55 | 99,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,716 | 3,269 |
| 125 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 125 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 125 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 125 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 125 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 125 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 772.20 | 93,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,608 | 3,161 |
| 204 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 739.31 | 89,800 | 0.0009 | 0.0012 | 129 | 1,553 | 1,536 | 3,089 |
| 204 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 204 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 818.26 | 99,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,709 | 3,262 |
| 204 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 818.26 | 99,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,709 | 3,262 |
| 204 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 818.26 | 99,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,709 | 3,262 |
| 204 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 818.26 | 99,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,709 | 3,262 |
| 205 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 205 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 205 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 205 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 205 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |

8
9

## SCHEDULE A
## September 9, 2004
## The Whiteface Lodge Condominium
## Lake Placid, Essex County, New York

|  |  |  |  |  |  |  |  |  | ESTIMATED |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
| 205 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 207 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 648.85 | 78,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,338 | 2,891 |
| 207 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 207 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 207 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 207 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 207 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 665.30 | 80,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,374 | 2,927 |
| 210 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 788.65 | 95,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,644 | 3,197 |
| 210 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 788.65 | 95,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,644 | 3,197 |
| 210 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 788.65 | 95,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,644 | 3,197 |
| 210 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 788.65 | 95,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,644 | 3,197 |
| 210 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 788.65 | 95,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,644 | 3,197 |
| 210 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 788.65 | 95,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,644 | 3,197 |
| 216 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 216 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 216 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 216 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 216 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |

9
8

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 218 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 218 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 218 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 218 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 218 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 218 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 220 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 220 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 220 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 220 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 220 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 220 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 755.76 | 91,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,572 | 3,125 |
| 223 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 223 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 223 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 223 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 223 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |

9
8

**SCHEDULE A**
**September 9, 2004**
**The Whiteface Lodge Condominium**
**Lake Placid, Essex County, New York**

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 225 | I | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 225 | II | Cabin Suite B | 1-1.5 | 729.6 | $ 714.64 | 86,900 | 0.0009 | 0.0012 | 129 | 1,553 | 1,482 | 3,035 |
| 225 | III | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 225 | IV | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 225 | V | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 225 | VI | Cabin Suite B | 1-1.5 | 729.6 | $ 867.60 | 105,500 | 0.0009 | 0.0012 | 129 | 1,553 | 1,817 | 3,370 |
| 108 | I | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 108 | II | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 108 | III | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 108 | IV | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 108 | V | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 108 | VI | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 124 | I | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 124 | II | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 124 | III | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 124 | IV | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 124 | V | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |

8
9

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes (8) | Total Annual Carrying Costs (9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | VI | Cabin Suite C | 1-1 | 770 | $ 700.52 | 89,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,531 | 3,171 |
| 208 | I | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 208 | II | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 208 | III | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 208 | IV | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 208 | V | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 208 | VI | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 224 | I | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 224 | II | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 224 | III | Cabin Suite C | 1-1 | 770 | $ 778.44 | 98,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 224 | IV | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 224 | V | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 224 | VI | Cabin Suite C | 1-1 | 770 | $ 778.44 | 99,900 | 0.0009 | 0.0013 | 137 | 1,639 | 1,711 | 3,351 |
| 106 | I | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 106 | II | Cabin Suite D | 1-1.5 | 833 | $ 762.69 | 105,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,812 | 3,586 |
| 106 | III | Cabin Suite D | 1-1.5 | 833 | $ 762.69 | 105,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,812 | 3,586 |
| 106 | IV | Cabin Suite D | 1-1.5 | 833 | $ 762.69 | 105,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,812 | 3,586 |
| 106 | V | Cabin Suite D | 1-1.5 | 833 | $ 762.69 | 105,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,812 | 3,586 |

## SCHEDULE A
## September 9, 2004
## The Whiteface Lodge Condominium
## Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | VI | Cabin Suite D | 1-1.5 | 833 | $ 762.69 | 105,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,812 | 3,586 |
| 122 | I | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 122 | II | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 122 | III | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 122 | IV | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 122 | V | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 122 | VI | Cabin Suite D | 1-1.5 | 833 | $ 733.89 | 101,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,740 | 3,514 |
| 206 | I | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 206 | II | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 206 | III | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 206 | IV | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 206 | V | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 206 | VI | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 222 | I | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 222 | II | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 222 | III | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 222 | IV | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 222 | V | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |

9
8

SCHEDULE A
September 9, 2004
The Whiteface Lodge Condominium
Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | VI | Cabin Suite D | 1-1.5 | 833 | $ 755.49 | 104,900 | 0.0010 | 0.0014 | 148 | 1,774 | 1,794 | 3,568 |
| 119 | I | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 119 | II | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 119 | III | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 119 | IV | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 119 | V | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 119 | VI | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 121 | I | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 121 | II | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 121 | III | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 121 | IV | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 121 | V | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 121 | VI | Cabin Suite E | 1-1.5 | 866.4 | $ 737.53 | 106,500 | 0.0010 | 0.0014 | 154 | 1,845 | 1,819 | 3,664 |
| 219 | I | Cabin Suite E | 1-1.5 | 866.4 | $ 657.20 | 94,900 | 0.0010 | 0.0014 | 154 | 1,845 | 1,611 | 3,455 |
| 219 | II | Cabin Suite E | 1-1.5 | 866.4 | $ 657.20 | 94,900 | 0.0010 | 0.0014 | 154 | 1,845 | 1,611 | 3,455 |
| 219 | III | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 219 | IV | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 219 | V | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |

ESTIMATED

SCHEDULE A
September 9, 2004
The Whiteface Lodge Condominium
Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | VI | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 221 | I | Cabin Suite E | 1-1.5 | 866.4 | $ 657.20 | 94,900 | 0.0010 | 0.0014 | 154 | 1,845 | 1,611 | 3,455 |
| 221 | II | Cabin Suite E | 1-1.5 | 866.4 | $ 657.20 | 94,900 | 0.0010 | 0.0014 | 154 | 1,845 | 1,611 | 3,455 |
| 221 | III | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 221 | IV | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 221 | V | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 221 | VI | Cabin Suite E | 1-1.5 | 866.4 | $ 813.71 | 117,500 | 0.0010 | 0.0014 | 154 | 1,845 | 2,017 | 3,862 |
| 112 | I | Cabin Suite F | 1-1.5 | 930.1 | $ 702.51 | 108,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,855 | 3,836 |
| 112 | II | Cabin Suite F | 1-1.5 | 930.1 | $ 702.51 | 108,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,855 | 3,836 |
| 112 | III | Cabin Suite F | 1-1.5 | 930.1 | $ 702.51 | 108,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,855 | 3,836 |
| 112 | IV | Cabin Suite F | 1-1.5 | 930.1 | $ 702.51 | 108,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,855 | 3,836 |
| 112 | V | Cabin Suite F | 1-1.5 | 930.1 | $ 702.51 | 108,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,855 | 3,836 |
| 112 | VI | Cabin Suite F | 1-1.5 | 930.1 | $ 702.51 | 108,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,855 | 3,836 |
| 212 | I | Cabin Suite F | 1-1.5 | 930.1 | $ 728.31 | 112,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,927 | 3,908 |
| 212 | II | Cabin Suite F | 1-1.5 | 930.1 | $ 728.31 | 112,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,927 | 3,908 |
| 212 | III | Cabin Suite F | 1-1.5 | 930.1 | $ 728.31 | 112,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,927 | 3,908 |
| 212 | IV | Cabin Suite F | 1-1.5 | 930.1 | $ 728.31 | 112,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,927 | 3,908 |
| 212 | V | Cabin Suite F | 1-1.5 | 930.1 | $ 728.31 | 112,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,927 | 3,908 |

9
8

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | 8 Annual Real Estate Taxes | 9 Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | VI | Cabin Suite F | 1-1.5 | 930.1 | $ 728.31 | 112,900 | 0.0011 | 0.0015 | 165 | 1,980 | 1,927 | 3,908 |
| 227 | I | Cabin Suite G | 1-1.75 | 968.6 | $ 600.25 | 96,900 | 0.0011 | 0.0016 | 172 | 2,062 | 1,635 | 3,697 |
| 227 | II | Cabin Suite G | 1-1.75 | 968.6 | $ 717.94 | 115,900 | 0.0011 | 0.0016 | 172 | 2,062 | 1,977 | 4,039 |
| 227 | III | Cabin Suite G | 1-1.75 | 968.6 | $ 746.44 | 120,500 | 0.0011 | 0.0016 | 172 | 2,062 | 2,060 | 4,122 |
| 227 | IV | Cabin Suite G | 1-1.75 | 968.6 | $ 746.44 | 120,500 | 0.0011 | 0.0016 | 172 | 2,062 | 2,060 | 4,122 |
| 227 | V | Cabin Suite G | 1-1.75 | 968.6 | $ 746.44 | 120,500 | 0.0011 | 0.0016 | 172 | 2,062 | 2,060 | 4,122 |
| 227 | VI | Cabin Suite G | 1-1.75 | 968.6 | $ 746.44 | 120,500 | 0.0011 | 0.0016 | 172 | 2,062 | 2,060 | 4,122 |
| 301 | I | Cabin Suite H | 1-1.5 | 978.1 | $ 735.51 | 119,900 | 0.0011 | 0.0016 | 172 | 2,082 | 2,048 | 4,130 |
| 301 | II | Cabin Suite H | 1-1.5 | 978.1 | $ 735.51 | 119,900 | 0.0012 | 0.0016 | 174 | 2,082 | 2,048 | 4,130 |
| 301 | III | Cabin Suite H | 1-1.5 | 978.1 | $ 735.51 | 119,900 | 0.0012 | 0.0016 | 174 | 2,082 | 2,048 | 4,130 |
| 301 | IV | Cabin Suite H | 1-1.5 | 978.1 | $ 735.51 | 119,900 | 0.0012 | 0.0016 | 174 | 2,082 | 2,048 | 4,130 |
| 301 | V | Cabin Suite H | 1-1.5 | 978.1 | $ 735.51 | 119,900 | 0.0012 | 0.0016 | 174 | 2,082 | 2,048 | 4,130 |
| 301 | VI | Cabin Suite H | 1-1.5 | 978.1 | $ 735.51 | 119,900 | 0.0012 | 0.0016 | 174 | 2,082 | 2,048 | 4,130 |
| 315 | I | Cabin Suite H | 1-1.5 | 978.1 | $ 704.84 | 114,900 | 0.0012 | 0.0016 | 174 | 2,082 | 1,958 | 4,040 |
| 315 | II | Cabin Suite H | 1-1.5 | 978.1 | $ 704.84 | 114,900 | 0.0012 | 0.0016 | 174 | 2,082 | 1,958 | 4,040 |
| 315 | III | Cabin Suite H | 1-1.5 | 978.1 | $ 788.26 | 128,500 | 0.0012 | 0.0016 | 174 | 2,082 | 1,958 | 4,040 |
| 315 | IV | Cabin Suite H | 1-1.5 | 978.1 | $ 788.26 | 128,500 | 0.0012 | 0.0016 | 174 | 2,082 | 2,203 | 4,285 |
| 315 | V | Cabin Suite H | 1-1.5 | 978.1 | $ 788.26 | 128,500 | 0.0012 | 0.0016 | 174 | 2,082 | 2,203 | 4,285 |

## SCHEDULE A
## September 9, 2004
## The Whiteface Lodge Condominium
## Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes (8) | Total Annual Carrying Costs (9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | VI | Cabin Suite H | 1-1.5 | 978.1 | $ 788.26 | 128,500 | 0.0016 | 0.0016 | 174 | 2,082 | 2,203 | 4,285 |
| 126 | I | Cabin Suite I | 1-1.5 | 1024.3 | $ 602.75 | 102,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,737 | 3,918 |
| 126 | II | Cabin Suite I | 1-1.5 | 1024.3 | $ 602.75 | 102,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,737 | 3,918 |
| 126 | III | Cabin Suite I | 1-1.5 | 1024.3 | $ 602.75 | 102,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,737 | 3,918 |
| 126 | IV | Cabin Suite I | 1-1.5 | 1024.3 | $ 602.75 | 102,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,737 | 3,918 |
| 126 | V | Cabin Suite I | 1-1.5 | 1024.3 | $ 602.75 | 102,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,737 | 3,918 |
| 126 | VI | Cabin Suite I | 1-1.5 | 1024.3 | $ 602.75 | 102,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,737 | 3,918 |
| 226 | I | Cabin Suite I | 1-1.5 | 1024.3 | $ 661.33 | 112,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,917 | 4,098 |
| 226 | II | Cabin Suite I | 1-1.5 | 1024.3 | $ 661.33 | 112,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,917 | 4,098 |
| 226 | III | Cabin Suite I | 1-1.5 | 1024.3 | $ 661.33 | 112,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,917 | 4,098 |
| 226 | IV | Cabin Suite I | 1-1.5 | 1024.3 | $ 661.33 | 112,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,917 | 4,098 |
| 226 | V | Cabin Suite I | 1-1.5 | 1024.3 | $ 661.33 | 112,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,917 | 4,098 |
| 226 | VI | Cabin Suite I | 1-1.5 | 1024.3 | $ 661.33 | 112,900 | 0.0012 | 0.0017 | 182 | 2,181 | 1,917 | 4,098 |
| 113 | I | Cottage Suite A | 2-1.75 | 1047.7 | $ 554.93 | 96,900 | 0.0012 | 0.0017 | 186 | 2,231 | 1,626 | 3,857 |
| 113 | II | Cottage Suite A | 2-1.75 | 1047.7 | $ 554.93 | 96,900 | 0.0012 | 0.0017 | 186 | 2,231 | 1,626 | 3,857 |
| 113 | III | Cottage Suite A | 2-1.75 | 1047.7 | $ 701.54 | 122,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,087 | 4,318 |
| 113 | IV | Cottage Suite A | 2-1.75 | 1047.7 | $ 701.54 | 122,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,087 | 4,318 |
| 113 | V | Cottage Suite A | 2-1.75 | 1047.7 | $ 701.54 | 122,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,087 | 4,318 |

ESTIMATED

SCHEDULE A
September 9, 2004
The Whiteface Lodge Condominium
Lake Placid, Essex County, New York

9
8

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | VI | Cottage Suite A | 2-1.75 | 1047.7 | $ 701.54 | 122,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,087 | 4,318 |
| 213 | I | Cottage Suite A | 2-1.75 | 1047.7 | $ 572.11 | 99,900 | 0.0012 | 0.0017 | 186 | 2,231 | 1,680 | 3,911 |
| 213 | II | Cottage Suite A | 2-1.75 | 1047.7 | $ 572.11 | 99,900 | 0.0012 | 0.0017 | 186 | 2,231 | 1,680 | 3,911 |
| 213 | III | Cottage Suite A | 2-1.75 | 1047.7 | $ 718.72 | 125,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,141 | 4,372 |
| 213 | IV | Cottage Suite A | 2-1.75 | 1047.7 | $ 718.72 | 125,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,141 | 4,372 |
| 213 | V | Cottage Suite A | 2-1.75 | 1047.7 | $ 718.72 | 125,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,141 | 4,372 |
| 213 | VI | Cottage Suite A | 2-1.75 | 1047.7 | $ 718.72 | 125,500 | 0.0012 | 0.0017 | 186 | 2,231 | 2,141 | 4,372 |
| 304 | I | Cottage Suite B | 2-1.75 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 304 | II | Cottage Suite B | 2-1.75 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 304 | III | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 304 | IV | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 304 | V | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 304 | VI | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 305 | I | Cottage Suite B | 2-1.75 | 1350.1 | $ 580.62 | 132,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,240 | 5,115 |
| 305 | II | Cottage Suite B | 2-1.75 | 1350.1 | $ 648.40 | 145,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,474 | 5,349 |
| 305 | III | Cottage Suite B | 2-1.75 | 1350.1 | $ 648.40 | 145,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,474 | 5,349 |
| 305 | IV | Cottage Suite B | 2-1.75 | 1350.1 | $ 648.40 | 145,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,474 | 5,349 |
| 305 | V | Cottage Suite B | 2-1.75 | 1350.1 | $ 648.40 | 145,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,474 | 5,349 |

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

9

8

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | VI | Cottage Suite B | 2-1.75 | 1350.1 | $ 848.40 | 145,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,474 | 5,349 |
| 310 | I | Cottage Suite B | 2-1.75 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 310 | II | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 310 | III | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 310 | IV | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 310 | V | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 310 | VI | Cottage Suite B | 2-1.75 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 318 | I | Cottage Suite B | 3-1 & (2) 3/4 | 1883.5 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 318 | II | Cottage Suite B | 3-1 & (2) 3/4 | 1883.5 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 318 | III | Cottage Suite B | 3-1 & (2) 3/4 | 1883.5 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 318 | IV | Cottage Suite B | 3-1 & (2) 3/4 | 1883.5 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 318 | V | Cottage Suite B | 3-1 & (2) 3/4 | 1883.5 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 318 | VI | Cottage Suite B | 3-1 & (2) 3/4 | 1883.5 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 319 | I | Cottage Suite B | 2-13/4 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 319 | II | Cottage Suite B | 2-13/4 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 319 | III | Cottage Suite B | 2-13/4 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 319 | IV | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |
| 319 | V | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |

## SCHEDULE A
## September 9, 2004
## The Whiteface Lodge Condominium
## Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | VI | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |
| 322 | I | Cottage Suite B | 2-13/4 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 322 | II | Cottage Suite B | 2-13/4 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 322 | III | Cottage Suite B | 2-13/4 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 322 | IV | Cottage Suite B | 2-13/4 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 322 | V | Cottage Suite B | 2-13/4 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 322 | VI | Cottage Suite B | 2-13/4 | 1350.1 | $ 692.84 | 155,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,654 | 5,529 |
| 325 | I | Cottage Suite B | 2-13/4 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 325 | II | Cottage Suite B | 2-13/4 | 1350.1 | $ 555.07 | 124,900 | 0.0016 | 0.0022 | 240 | 2,874 | 2,096 | 4,971 |
| 325 | III | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |
| 325 | IV | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |
| 325 | V | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |
| 325 | VI | Cottage Suite B | 2-13/4 | 1350.1 | $ 731.06 | 164,500 | 0.0016 | 0.0022 | 240 | 2,874 | 2,809 | 5,683 |
| 101/103 | I | Cottage Suite C | 2-2.5 | 1427.6 | $ 587.98 | 139,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,357 | 5,397 |
| 101/103 | II | Cottage Suite C | 2-2.5 | 1427.6 | $ 587.98 | 139,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,357 | 5,397 |
| 101/103 | III | Cottage Suite C | 2-2.5 | 1427.6 | $ 587.98 | 139,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,357 | 5,397 |
| 101/103 | IV | Cottage Suite C | 2-2.5 | 1427.6 | $ 587.98 | 139,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,357 | 5,397 |
| 101/103 | V | Cottage Suite C | 2-2.5 | 1427.6 | $ 587.98 | 139,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,357 | 5,397 |

SCHEDULE A
September 9, 2004
The Whiteface Lodge Condominium
Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | 9 8 Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101/103 | VI | Cottage Suite C | 2-2.5 | 1427.6 | $ 587.98 | 139,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,357 | 5,397 |
| 109/111 | I | Cottage Suite C | 2-2.5 | 1427.6 | $ 600.59 | 142,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,411 | 5,451 |
| 109/111 | II | Cottage Suite C | 2-2.5 | 1427.6 | $ 617.40 | 146,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,483 | 5,523 |
| 109/111 | III | Cottage Suite C | 2-2.5 | 1427.6 | $ 617.40 | 146,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,483 | 5,523 |
| 109/111 | IV | Cottage Suite C | 2-2.5 | 1427.6 | $ 617.40 | 146,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,483 | 5,523 |
| 109/111 | V | Cottage Suite C | 2-2.5 | 1427.6 | $ 617.40 | 146,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,483 | 5,523 |
| 109/111 | VI | Cottage Suite C | 2-2.5 | 1427.6 | $ 617.40 | 146,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,483 | 5,523 |
| 115/117 | I | Cottage Suite C | 2-2.5 | 1427.6 | $ 642.62 | 152,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,591 | 5,631 |
| 115/117 | II | Cottage Suite C | 2-2.5 | 1427.6 | $ 667.83 | 158,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,699 | 5,739 |
| 115/117 | III | Cottage Suite C | 2-2.5 | 1427.6 | $ 695.57 | 165,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,818 | 5,858 |
| 115/117 | IV | Cottage Suite C | 2-2.5 | 1427.6 | $ 695.57 | 165,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,818 | 5,858 |
| 115/117 | V | Cottage Suite C | 2-2.5 | 1427.6 | $ 695.57 | 165,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,818 | 5,858 |
| 115/117 | VI | Cottage Suite C | 2-2.5 | 1427.6 | $ 695.57 | 165,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,818 | 5,858 |
| 201/203 | I | Cottage Suite C | 2-2.5 | 1427.6 | $ 625.81 | 148,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,519 | 5,559 |
| 201/203 | II | Cottage Suite C | 2-2.5 | 1427.6 | $ 625.81 | 148,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,519 | 5,559 |
| 201/203 | III | Cottage Suite C | 2-2.5 | 1427.6 | $ 625.81 | 148,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,519 | 5,559 |
| 201/203 | IV | Cottage Suite C | 2-2.5 | 1427.6 | $ 625.81 | 148,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,519 | 5,559 |
| 201/203 | V | Cottage Suite C | 2-2.5 | 1427.6 | $ 625.81 | 148,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,519 | 5,559 |

**SCHEDULE A**
**September 9, 2004**
**The Whiteface Lodge Condominium**
**Lake Placid, Essex County, New York**

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | 8 Annual Real Estate Taxes | 9 Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201/203 | VI | Cottage Suite C | 2-2.5 | 1427.6 | $ 625.81 | 148,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,519 | 5,559 |
| 209/211 | I | Cottage Suite C | 2-2.5 | 1427.6 | $ 613.20 | 145,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,465 | 5,505 |
| 209/211 | II | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 209/211 | III | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 209/211 | IV | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 209/211 | V | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 209/211 | VI | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 215/217 | I | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 215/217 | II | Cottage Suite C | 2-2.5 | 1427.6 | $ 651.02 | 154,900 | 0.0017 | 0.0023 | 253 | 3,039 | 2,627 | 5,667 |
| 215/217 | III | Cottage Suite C | 2-2.5 | 1427.6 | $ 708.18 | 168,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,872 | 5,912 |
| 215/217 | IV | Cottage Suite C | 2-2.5 | 1427.6 | $ 708.18 | 168,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,872 | 5,912 |
| 215/217 | V | Cottage Suite C | 2-2.5 | 1427.6 | $ 708.18 | 168,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,872 | 5,912 |
| 215/217 | VI | Cottage Suite C | 2-2.5 | 1427.6 | $ 708.18 | 168,500 | 0.0017 | 0.0023 | 253 | 3,039 | 2,872 | 5,912 |
| 127 | I | Cottage Suite D | 2-2.5 | 1,374 | $ 624.20 | 142,900 | 0.0016 | 0.0022 | 244 | 2,924 | 2,418 | 5,342 |
| 127 | II | Cottage Suite D | 2-2.5 | 1,374 | $ 624.20 | 142,900 | 0.0016 | 0.0022 | 244 | 2,924 | 2,418 | 5,342 |
| 127 | III | Cottage Suite D | 2-2.5 | 1,374 | $ 624.20 | 142,900 | 0.0016 | 0.0022 | 244 | 2,924 | 2,418 | 5,342 |
| 127 | IV | Cottage Suite D | 2-2.5 | 1,374 | $ 624.20 | 142,900 | 0.0016 | 0.0022 | 244 | 2,924 | 2,418 | 5,342 |
| 127 | V | Cottage Suite D | 2-2.5 | 1,374 | $ 624.20 | 142,900 | 0.0016 | 0.0022 | 244 | 2,924 | 2,418 | 5,342 |

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | VI | Cottage Suite D | 2-2.5 | 1,374 | $ 624.20 | 142,900 | 0.0016 | 0.0022 | 244 | 2,924 | 2,418 | 5,342 |
| 331 | I | Sentinel Suite | 3-23/4 | 1,804 | $ 548.51 | 164,900 | 0.0021 | 0.0029 | 320 | 3,840 | 2,765 | 6,605 |
| 331 | II | Sentinel Suite | 3-23/4 | 1,804 | $ 660.27 | 198,500 | 0.0021 | 0.0029 | 320 | 3,840 | 3,370 | 7,210 |
| 331 | III | Sentinel Suite | 3-23/4 | 1,804 | $ 660.27 | 198,500 | 0.0021 | 0.0029 | 320 | 3,840 | 3,370 | 7,210 |
| 331 | IV | Sentinel Suite | 3-23/4 | 1,804 | $ 660.27 | 198,500 | 0.0021 | 0.0029 | 320 | 3,840 | 3,370 | 7,210 |
| 331 | V | Sentinel Suite | 3-23/4 | 1,804 | $ 660.27 | 198,500 | 0.0021 | 0.0029 | 320 | 3,840 | 3,370 | 7,210 |
| 331 | VI | Sentinel Suite | 3-23/4 | 1,804 | $ 660.27 | 198,500 | 0.0021 | 0.0029 | 320 | 3,840 | 3,370 | 7,210 |
| 128 | I | Colden Suite | 2-3 | 1,697 | $ 529.87 | 149,900 | 0.0020 | 0.0028 | 301 | 3,614 | 2,507 | 6,121 |
| 128 | II | Colden Suite | 2-3 | 1,697 | $ 551.08 | 155,800 | 0.0020 | 0.0028 | 301 | 3,614 | 2,615 | 6,229 |
| 128 | III | Colden Suite | 2-3 | 1,697 | $ 551.08 | 155,900 | 0.0020 | 0.0028 | 301 | 3,614 | 2,615 | 6,229 |
| 128 | IV | Colden Suite | 2-3 | 1,697 | $ 551.08 | 155,900 | 0.0020 | 0.0028 | 301 | 3,614 | 2,615 | 6,229 |
| 128 | V | Colden Suite | 2-3 | 1,697 | $ 551.08 | 155,900 | 0.0020 | 0.0028 | 301 | 3,614 | 2,615 | 6,229 |
| 128 | VI | Colden Suite | 2-3 | 1,697 | $ 551.08 | 155,900 | 0.0020 | 0.0028 | 301 | 3,614 | 2,615 | 6,229 |
| 326 | I | Cottage Suite E | 3-3 | 1,953 | $ 574.25 | 186,900 | 0.0023 | 0.0032 | 346 | 4,158 | 3,144 | 7,302 |
| 326 | II | Cottage Suite E | 3-3 | 1,953 | $ 574.25 | 186,900 | 0.0023 | 0.0032 | 346 | 4,158 | 3,144 | 7,302 |
| 326 | III | Cottage Suite E | 3-3 | 1,953 | $ 574.25 | 186,900 | 0.0023 | 0.0032 | 346 | 4,158 | 3,144 | 7,302 |
| 326 | IV | Cottage Suite E | 3-3 | 1,953 | $ 574.25 | 186,900 | 0.0023 | 0.0032 | 346 | 4,158 | 3,144 | 7,302 |
| 326 | V | Cottage Suite E | 3-3 | 1,953 | $ 574.25 | 186,900 | 0.0023 | 0.0032 | 346 | 4,158 | 3,144 | 7,302 |

8
9

**SCHEDULE A**
**September 9, 2004**
**The Whiteface Lodge Condominium**
**Lake Placid, Essex County, New York**

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | VI | Cottage Suite E | 3-3 | 1,953 | $574.25 | 186,900 | 0.0023 | 0.0032 | 346 | 4,158 | 3,144 | 7,302 |
| 328 | I | Algonquin Suite | 2-13/4 | 2,153 | $508.50 | 182,500 | 0.0026 | 0.0035 | 382 | 4,585 | 3,043 | 7,627 |
| 328 | II | Algonquin Suite | 2-13/4 | 2,153 | $508.50 | 182,500 | 0.0026 | 0.0035 | 382 | 4,585 | 3,043 | 7,627 |
| 328 | III | Algonquin Suite | 2-13/4 | 2,153 | $529.12 | 189,900 | 0.0026 | 0.0035 | 382 | 4,585 | 3,176 | 7,760 |
| 328 | IV | Algonquin Suite | 2-13/4 | 2,153 | $607.13 | 217,900 | 0.0026 | 0.0035 | 382 | 4,585 | 3,680 | 8,264 |
| 328 | V | Algonquin Suite | 2-13/4 | 2,153 | $607.13 | 217,900 | 0.0026 | 0.0035 | 382 | 4,585 | 3,680 | 8,264 |
| 328 | VI | Algonquin Suite | 2-13/4 | 2,153 | $607.13 | 217,900 | 0.0026 | 0.0035 | 382 | 4,585 | 3,680 | 8,264 |
| 330 | I | Marcy Suite | 2-13/4 | 2,235 | $490.04 | 182,500 | 0.0026 | 0.0036 | 396 | 4,757 | 3,033 | 7,791 |
| 330 | II | Marcy Suite | 2-13/4 | 2,235 | $490.04 | 182,500 | 0.0026 | 0.0036 | 396 | 4,757 | 3,033 | 7,791 |
| 330 | III | Marcy Suite | 2-13/4 | 2,235 | $585.10 | 217,900 | 0.0026 | 0.0036 | 396 | 4,757 | 3,671 | 8,428 |
| 330 | IV | Marcy Suite | 2-13/4 | 2,235 | $585.10 | 217,900 | 0.0026 | 0.0036 | 396 | 4,757 | 3,671 | 8,428 |
| 330 | V | Marcy Suite | 2-13/4 | 2,235 | $585.10 | 217,900 | 0.0026 | 0.0036 | 396 | 4,757 | 3,671 | 8,428 |
| 330 | VI | Marcy Suite | 2-13/4 | 2,235 | $585.10 | 217,900 | 0.0026 | 0.0036 | 396 | 4,757 | 3,671 | 8,428 |
| 329 | I | Whiteface Suite | 3-2.75 | 2,129 | $523.91 | 185,900 | 0.0025 | 0.0035 | 378 | 4,533 | 3,106 | 7,639 |
| 329 | II | Whiteface Suite | 3-2.75 | 2,129 | $523.91 | 185,900 | 0.0025 | 0.0035 | 378 | 4,533 | 3,106 | 7,639 |
| 329 | III | Whiteface Suite | 3-2.75 | 2,129 | $614.09 | 217,900 | 0.0025 | 0.0035 | 378 | 4,533 | 3,682 | 8,215 |
| 329 | IV | Whiteface Suite | 3-2.75 | 2,129 | $614.09 | 217,900 | 0.0025 | 0.0035 | 378 | 4,533 | 3,682 | 8,215 |
| 329 | V | Whiteface Suite | 3-2.75 | 2,129 | $614.09 | 217,900 | 0.0025 | 0.0035 | 378 | 4,533 | 3,682 | 8,215 |

8
9

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | VI | Whiteface Suite | 3-2.75 | 2,129 | $ 614.09 | 217,900 | 0.0025 | 0.0035 | 376 | 4,533 | 3,682 | 8,215 |
| 302 | I | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 548.78 | 142,500 | 0.0018 | 0.0025 | 276 | 3,317 | 2,390 | 5,707 |
| 302 | II | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 654.30 | 169,900 | 0.0018 | 0.0025 | 276 | 3,317 | 2,883 | 6,200 |
| 302 | III | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 302 | IV | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 302 | V | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 302 | VI | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 314 | I | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 548.78 | 142,500 | 0.0018 | 0.0025 | 276 | 3,317 | 2,390 | 5,707 |
| 314 | II | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 548.78 | 142,500 | 0.0018 | 0.0025 | 276 | 3,317 | 2,390 | 5,707 |
| 314 | III | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 654.30 | 169,900 | 0.0018 | 0.0025 | 276 | 3,317 | 2,883 | 6,200 |
| 314 | IV | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 314 | V | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 314 | VI | Lodge Suite A | 3-1 & (2) 3/4 | 1,558 | $ 719.77 | 186,900 | 0.0018 | 0.0025 | 276 | 3,317 | 3,189 | 6,506 |
| 306 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 306 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 306 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 306 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 306 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |

9
8

**SCHEDULE A**
**September 9, 2004**
**The Whiteface Lodge Condominium**
**Lake Placid, Essex County, New York**

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes (8) | Total Annual Carrying Costs (9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 307 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 307 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 307 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 307 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 307 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 307 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 550.78 | 172,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,900 | 6,910 |
| 308 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 541.23 | 169,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,846 | 6,856 |
| 308 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 308 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 308 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 308 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 308 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 309 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 557.15 | 174,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 309 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 557.15 | 174,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,936 | 6,946 |
| 309 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 557.15 | 174,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,936 | 6,946 |
| 309 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 557.15 | 174,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,936 | 6,946 |
| 309 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 557.15 | 174,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,936 | 6,946 |

## SCHEDULE A
## September 9, 2004
## The Whiteface Lodge Condominium
## Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 557.15 | 174,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,936 | 6,946 |
| 316 | I | Lodge Suite B | 2-1 3/4 | 1,350 | $ 830.61 | 186,900 | 0.0016 | 0.0022 | 240 | 2,874 | 3,212 | 6,087 |
| 316 | II | Lodge Suite B | 2-1 3/4 | 1,350 | $ 830.61 | 186,900 | 0.0016 | 0.0022 | 240 | 2,874 | 3,212 | 6,087 |
| 316 | III | Lodge Suite B | 2-1 3/4 | 1,350 | $ 830.61 | 186,900 | 0.0016 | 0.0022 | 240 | 2,874 | 3,212 | 6,087 |
| 316 | IV | Lodge Suite B | 2-1 3/4 | 1,350 | $ 830.61 | 186,900 | 0.0016 | 0.0022 | 240 | 2,874 | 3,212 | 6,087 |
| 316 | V | Lodge Suite B | 2-1 3/4 | 1,350 | $ 830.61 | 186,900 | 0.0016 | 0.0022 | 240 | 2,874 | 3,212 | 6,087 |
| 316 | VI | Lodge Suite B | 2-1 3/4 | 1,350 | $ 830.61 | 186,900 | 0.0016 | 0.0022 | 240 | 2,874 | 3,212 | 6,087 |
| 320 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 320 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 320 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 320 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 320 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 320 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 321 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 541.23 | 169,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,846 | 6,856 |
| 321 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 541.23 | 169,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,846 | 6,856 |
| 321 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 321 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 321 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |

8

9

**SCHEDULE A**
September 9, 2004
The Whiteface Lodge Condominium
Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 323 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 541.23 | 169,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,846 | 6,856 |
| 323 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 541.23 | 169,900 | 0.0022 | 0.0031 | 334 | 4,010 | 2,846 | 6,856 |
| 323 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 323 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 323 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 323 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 643.16 | 201,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,422 | 7,432 |
| 324 | I | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 324 | II | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 324 | III | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 324 | IV | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 324 | V | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 324 | VI | Lodge Suite B | 3-1 & (2) 3/4 | 1,884 | $ 595.38 | 186,900 | 0.0022 | 0.0031 | 334 | 4,010 | 3,152 | 7,162 |
| 303 | I | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 540.94 | 168,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,829 | 6,818 |
| 303 | II | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 540.94 | 168,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,829 | 6,818 |
| 303 | III | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 540.94 | 168,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,829 | 6,818 |
| 303 | IV | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 540.94 | 168,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,829 | 6,818 |
| 303 | V | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 540.94 | 168,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,829 | 6,818 |

8

9

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | VI | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 540.94 | 168,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,829 | 6,818 |
| 317 | I | Lodge Suite D | 3-1 & (2) 3/4 | 1,873 | $ 544.14 | 169,900 | 0.0022 | 0.0031 | 332 | 3,989 | 2,847 | 6,836 |
| 317 | II | Lodge Suite D | 3-1 & (2) 3/4 | 1,873 | $ 592.19 | 184,900 | 0.0022 | 0.0031 | 332 | 3,989 | 3,117 | 7,106 |
| 317 | III | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 613.32 | 191,500 | 0.0022 | 0.0031 | 332 | 3,989 | 3,236 | 7,225 |
| 317 | IV | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 646.63 | 201,900 | 0.0022 | 0.0031 | 332 | 3,989 | 3,423 | 7,412 |
| 317 | V | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 646.63 | 201,900 | 0.0022 | 0.0031 | 332 | 3,989 | 3,423 | 7,412 |
| 317 | VI | Lodge Suite C | 3-1 & (2) 3/4 | 1,873 | $ 646.63 | 201,900 | 0.0022 | 0.0031 | 332 | 3,989 | 3,423 | 7,412 |
| 312 | I | Lodge Suite D | 3- (2) 3/4 | 2,044 | $ 548.63 | 186,900 | 0.0024 | 0.0033 | 363 | 4,352 | 3,134 | 7,486 |
| 312 | II | Lodge Suite D | 3- (2) 3/4 | 2,044 | $ 548.63 | 186,900 | 0.0024 | 0.0033 | 363 | 4,352 | 3,134 | 7,486 |
| 312 | III | Lodge Suite D | 3- (2) 3/4 | 2,044 | $ 548.63 | 186,900 | 0.0024 | 0.0033 | 363 | 4,352 | 3,134 | 7,486 |
| 312 | IV | Lodge Suite D | 3- (2) 3/4 | 2,044 | $ 548.63 | 186,900 | 0.0024 | 0.0033 | 363 | 4,352 | 3,134 | 7,486 |
| 312 | V | Lodge Suite D | 3- (2) 3/4 | 2,044 | $ 548.63 | 186,900 | 0.0024 | 0.0033 | 363 | 4,352 | 3,134 | 7,486 |
| 312 | VI | Lodge Suite D | 3- (2) 3/4 | 2,044 | $ 548.63 | 186,900 | 0.0024 | 0.0033 | 363 | 4,352 | 3,134 | 7,486 |
| 327 | I | Lodge Suite E | 2-1 & (2) 3/4 | 2,167 | $ 550.74 | 198,900 | 0.0026 | 0.0035 | 384 | 4,613 | 3,336 | 7,950 |
| 327 | II | Lodge Suite E | 2-1 & (2) 3/4 | 2,167 | $ 550.74 | 198,900 | 0.0026 | 0.0035 | 384 | 4,613 | 3,336 | 7,950 |
| 327 | III | Lodge Suite E | 2-1 & (2) 3/4 | 2,167 | $ 550.74 | 198,900 | 0.0026 | 0.0035 | 384 | 4,613 | 3,336 | 7,950 |
| 327 | IV | Lodge Suite E | 2-1 & (2) 3/4 | 2,167 | $ 550.74 | 198,900 | 0.0026 | 0.0035 | 384 | 4,613 | 3,336 | 7,950 |
| 327 | V | Lodge Suite E | 2-1 & (2) 3/4 | 2,167 | $ 550.74 | 198,900 | 0.0026 | 0.0035 | 384 | 4,613 | 3,336 | 7,950 |

## SCHEDULE A
### September 9, 2004
### The Whiteface Lodge Condominium
### Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes (8) | Total Annual Carrying Costs (9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | VI | Lodge Suite E | 2-1 & (2) 3/4 | 2,167 | $ 550.74 | 198,900 | 0.0026 | 0.0035 | 384 | 4,613 | 3,336 | 7,950 |
| 311 | I | Studio | S-1 | 539 | $ 763.23 | 68,500 | 0.0006 | 0.0009 | 96 | 1,147 | 1,172 | 2,319 |
| 311 | II | Studio | S-1 | 539 | $ 774.37 | 69,500 | 0.0006 | 0.0009 | 96 | 1,147 | 1,190 | 2,337 |
| 311 | III | Studio | S-1 | 539 | $ 774.37 | 69,500 | 0.0006 | 0.0009 | 96 | 1,147 | 1,190 | 2,337 |
| 311 | IV | Studio | S-1 | 539 | $ 774.37 | 69,500 | 0.0006 | 0.0009 | 96 | 1,147 | 1,190 | 2,337 |
| 311 | V | Studio | S-1 | 539 | $ 774.37 | 69,500 | 0.0006 | 0.0009 | 96 | 1,147 | 1,190 | 2,337 |
| 311 | VI | Studio | S-1 | 539 | $ 774.37 | 69,500 | 0.0006 | 0.0009 | 96 | 1,147 | 1,190 | 2,337 |
| 313 | I | Lodge Suite F | 4-1 & (2) 3/4 | 2,328 | $ 471.39 | 182,900 | 0.0028 | 0.0038 | 413 | 4,956 | 3,030 | 7,987 |
| 313 | II | Lodge Suite F | 4-1 & (2) 3/4 | 2,328 | $ 539.95 | 209,500 | 0.0028 | 0.0038 | 413 | 4,956 | 3,509 | 8,465 |
| 313 | III | Lodge Suite F | 4-1 & (2) 3/4 | 2,328 | $ 539.95 | 209,500 | 0.0028 | 0.0038 | 413 | 4,956 | 3,509 | 8,465 |
| 313 | IV | Lodge Suite F | 4-1 & (2) 3/4 | 2,328 | $ 539.95 | 209,500 | 0.0028 | 0.0038 | 413 | 4,956 | 3,509 | 8,465 |
| 313 | V | Lodge Suite F | 4-1 & (2) 3/4 | 2,328 | $ 539.95 | 209,500 | 0.0028 | 0.0038 | 413 | 4,956 | 3,509 | 8,465 |
| 313 | VI | Lodge Suite F | 4-1 & (2) 3/4 | 2,328 | $ 539.95 | 209,500 | 0.0028 | 0.0038 | 413 | 4,956 | 3,509 | 8,465 |
| 405 | I | Outpost Suite A | 1-1.5 | 949 | $ 852.90 | 134,900 | 0.0011 | 0.0015 | 168 | 2,020 | 2,321 | 4,342 |
| 405 | II | Outpost Suite A | 1-1.5 | 949 | $ 852.90 | 134,900 | 0.0011 | 0.0015 | 168 | 2,020 | 2,321 | 4,342 |
| 405 | III | Outpost Suite A | 1-1.5 | 949 | $ 852.90 | 134,900 | 0.0011 | 0.0015 | 168 | 2,020 | 2,321 | 4,342 |
| 405 | IV | Outpost Suite A | 1-1.5 | 949 | $ 852.90 | 134,900 | 0.0011 | 0.0015 | 168 | 2,020 | 2,321 | 4,342 |
| 405 | V | Outpost Suite A | 1-1.5 | 949 | $ 852.90 | 134,900 | 0.0011 | 0.0015 | 168 | 2,020 | 2,321 | 4,342 |

SCHEDULE A
September 9, 2004
The Whiteface Lodge Condominium
Lake Placid, Essex County, New York

| Unit Number | Interval Number | Unit Designation | Number of Bedrooms and Baths | Approx. Area Sq. Feet | Price per sq ft | Sales Price | Percentage Interest In Common Elements | Percentage Interest In Residential | ESTIMATED Total Monthly Common Charges | Total Annual Common Charges | Annual Real Estate Taxes | Total Annual Carrying Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | VI | Outpost Suite A | 1-1.5 | 949 | $ 852.90 | 134,900 | 0.0011 | 0.0015 | 168 | 2,020 | 2,321 | 4,342 |
| 404 | I | Outpost Suite B | 2-2 | 999 | $ 840.24 | 139,900 | 0.0012 | 0.0016 | 177 | 2,127 | 2,406 | 4,533 |
| 404 | II | Outpost Suite B | 2-2 | 999 | $ 840.24 | 139,900 | 0.0012 | 0.0016 | 177 | 2,127 | 2,406 | 4,533 |
| 404 | III | Outpost Suite B | 2-2 | 999 | $ 840.24 | 139,900 | 0.0012 | 0.0016 | 177 | 2,127 | 2,406 | 4,533 |
| 404 | IV | Outpost Suite B | 2-2 | 999 | $ 840.24 | 139,900 | 0.0012 | 0.0016 | 177 | 2,127 | 2,406 | 4,533 |
| 404 | V | Outpost Suite B | 2-2 | 999 | $ 840.24 | 139,900 | 0.0012 | 0.0016 | 177 | 2,127 | 2,406 | 4,533 |
| 404 | VI | Outpost Suite B | 2-2 | 999 | $ 840.24 | 139,900 | 0.0012 | 0.0016 | 177 | 2,127 | 2,406 | 4,533 |
| 402 | I | Outpost Suite C | 2-2 | 1,071 | $ 783.75 | 139,900 | 0.0013 | 0.0017 | 190 | 2,280 | 2,398 | 4,678 |
| 402 | II | Outpost Suite C | 2-2 | 1,071 | $ 783.75 | 139,900 | 0.0013 | 0.0017 | 190 | 2,280 | 2,398 | 4,678 |
| 402 | III | Outpost Suite C | 2-2 | 1,071 | $ 783.75 | 139,900 | 0.0013 | 0.0017 | 190 | 2,280 | 2,398 | 4,678 |
| 402 | IV | Outpost Suite C | 2-2 | 1,071 | $ 783.75 | 139,900 | 0.0013 | 0.0017 | 190 | 2,280 | 2,398 | 4,678 |
| 402 | V | Outpost Suite C | 2-2 | 1,071 | $ 783.75 | 139,900 | 0.0013 | 0.0017 | 190 | 2,280 | 2,398 | 4,678 |
| 402 | VI | Outpost Suite C | 2-2 | 1,071 | $ 783.75 | 139,900 | 0.0013 | 0.0017 | 190 | 2,280 | 2,398 | 4,678 |
| 403 | I | Outpost Suite D | 3-3 | 1,223 | $ 784.46 | 159,900 | 0.0014 | 0.0020 | 217 | 2,604 | 2,740 | 5,344 |
| 403 | II | Outpost Suite D | 3-3 | 1,223 | $ 784.46 | 159,900 | 0.0014 | 0.0020 | 217 | 2,604 | 2,740 | 5,344 |
| 403 | III | Outpost Suite D | 3-3 | 1,223 | $ 784.46 | 159,900 | 0.0014 | 0.0020 | 217 | 2,604 | 2,740 | 5,344 |
| 403 | IV | Outpost Suite D | 3-3 | 1,223 | $ 784.46 | 159,900 | 0.0014 | 0.0020 | 217 | 2,604 | 2,740 | 5,344 |
| 403 | V | Outpost Suite D | 3-3 | 1,223 | $ 784.46 | 159,900 | 0.0014 | 0.0020 | 217 | 2,604 | 2,740 | 5,344 |

9
8

**AMENDED PRICING**
**(from Amended and Restated Offering Plan)**

# AMENDED AND RESTATED
# FRACTIONAL OFFERING PLAN

## THE WHITEFACE LODGE CONDOMINIUM
### 7 WHITEFACE INN LANE, LAKE PLACID
(TOWN OF NORTH ELBA) COUNTY OF ESSEX, NEW YORK

| | |
|---|---|
| 85 Hotel Suites | $83,527,700.00 |
| (Each with 6 Fractional Interests; 510 total) | |
| Commercial Unit | (Not being offered for sale) |
| (Containing approximately 38,287 square feet) | |
| TOTAL: | $83,527,700.00 |

**SPONSOR/SALES AGENT:**    **RESORT HOLDINGS-LAKE PLACID, LLC**
**207 Saranac Avenue**
**Lake Placid, New York 12946**
**Toll Free: (866) 577-8483**
**Local: (518) 523-4400**

DATE OF THE AMENDED AND RESTATED OFFERING PLAN: November 29, 2005.
THIS PLAN MAY NOT BE USED AFTER May 29, 2006,
AS EXTENDED BY AMENDMENT.

**CONTRACTS TO PURCHASE TIMESHARE UNITS UNDER THIS OFFERING PLAN
MAY BE CANCELLED BY THE PURCHASER WITHIN SEVEN (7) BUSINESS DAYS
OF EXECUTION. SEE PAGE 1.**

**THIS OFFERING INVOLVES A HIGH DEGREE OF RISK. SEE PAGE 2
FOR A DISCUSSION OF RISK FACTORS**

FILE NO. T-04-0001

**THIS OFFERING PLAN IS THE ENTIRE OFFER TO SELL THESE FRACTIONAL
INTERESTS. NEW YORK STATE LAW REQUIRES THE SPONSOR TO
DISCLOSE ALL MATERIAL INFORMATION IN THIS PLAN AND TO FILE THIS
PLAN WITH THE NEW YORK STATE DEPARTMENT OF LAW PRIOR TO
SELLING OR OFFERING TO SELL ANY TIMESHARE INTERESTS. FILING
WITH THE DEPARTMENT OF LAW DOES NOT MEAN THAT THE
DEPARTMENT OR ANY OTHER GOVERNMENT AGENCY HAS APPROVED
THIS OFFERING.**